Oscar Ismeldo ANDURAY–
SAGASTUME,
Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 08–75174.

United States Court of Appeals,
Ninth Circuit.

Submitted April 17, 2012.*

Filed April 23, 2012.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Joubin Nasseri, Nasseri Law Group, Los Angeles, CA, for Petitioner.

Sabina M. Lofty, Trial, Ilissa M. Gould, Trial, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

## MEMORANDUM **

Oscar Ismeldo Anduray–Sagastume, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, relief under the Convention Against Torture ("CAT"), and cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence factual findings. *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir.2006). We deny in part and dismiss in part the petition for review.

■ Substantial evidence supports the BIA's finding that Anduray–Sagastume did not suffer past persecution based on his experiences with the Guatemalan military or with the civil patrol. *See Pedro–Mateo v. INS,* 224 F.3d 1147, 1151 (9th Cir.2000) (without evidence of a discriminatory purpose, forced conscription into the military is not persecution on account of a protected ground); *Molina–Estrada v. INS,* 293 F.3d 1089, 1094–95 (9th Cir. 2002) (no evidence persecution was motivated by a protected ground). Substantial evidence also supports the BIA's finding that Anduray–Sagastume did not establish he suffered past persecution through the

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

threats and beating he suffered as a union leader because he failed to demonstrate the government was unable or unwilling to control his attackers. *See Castro–Perez v. Gonzales,* 409 F.3d 1069, 1072 (9th Cir. 2005). Further, the record does not compel the conclusion that Anduray–Sagastume has a well-founded fear of future persecution if he returns to Guatemala. *See Nagoulko v. INS,* 333 F.3d 1012, 1018 (9th Cir.2003). Accordingly, Anduray–Sagastume's asylum claim fails.

Because Anduray failed to meet the lower burden of proof for asylum, it follows that he has not met the higher standard for withholding of removal. *See Zehatye,* 453 F.3d at 1190.

█ In addition, substantial evidence supports the BIA's denial of CAT relief because Anduray–Sagastume failed to establish that it is more likely than not he will be tortured by or with the acquiescence of the government of Guatemala. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

█ Finally, we lack jurisdiction to review the agency's discretionary determination that Anduray–Sagastume failed to demonstrate exceptional and extremely unusual hardship to a qualifying relative in support of his application for cancellation of removal. *See Martinez–Rosas v. Gonzales,* 424 F.3d 926, 929–30 (9th Cir.2005).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**